**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Shannon TAYLOR, also known as Shandoe, Defendant–Appellant.**

**No. 04–30006.**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Decided Dec. 28, 2004.

Cristina Walker, Assistant U.S. Attorney, U.S. Attorney's Office, Shreveport, LA, for Plaintiff–Appellee.

Patricia A. Gilley, Gilley & Gilley, Shreveport, LA, for Defendant–Appellant.

Before JONES, BARKSDALE and PRADO, Circuit Judges.

PER CURIAM: *

Shannon Taylor appeals the sentence imposed on remand following his guilty-plea conviction for conspiracy to possess with intent to distribute cocaine base. He argues that the district court used information protected by an immunity agreement to calculate his sentencing range under the Sentencing Guidelines in violation

---

of U.S.S.G. § 1B1.8. In view of the evidence presented at the evidentiary hearing on remand, Taylor has not shown that the district court erred in finding that the Government established the evidence used to calculate Taylor's offense level was obtained from legitimate independent sources—his codefendants, Dale Anderson and Marcus Wemberly. *See United States v. Cantu,* 185 F.3d 298, 301 (5th Cir.1999).

Taylor also argues that his sentence should be vacated in view of *Blakely v. Washington,* —— U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). Taylor acknowledges that the issue is foreclosed by *United States v. Pineiro,* 377 F.3d 464, 473 (5th Cir.2004), *petition for cert. filed,* (U.S. July 14, 2004) (No. 04–5263), but states that he is raising it to preserve it for further review.** "[O]nly those discrete, particular issues identified by the appeals court for remand are properly before the resentencing court." *United States v. Marmolejo,* 139 F.3d 528, 530 (5th Cir.1998) ("*Marmolejo II*"). In Taylor's first appeal, this court vacated his sentence because Taylor's plea agreement contained a use immunity agreement and remanded for an evidentiary hearing concerning whether the Government obtained the information in the Presentence Report concerning the drug quantity attributable to Taylor from an independent source. *Taylor,* 277 F.3d at 725–27. Therefore, this was the only issue before the district court on remand. Because Taylor could not have challenged the sentencing enhancements in the district court on remand, he may not raise this issue on appeal after remand. *See Marmolejo II,* 139 F.3d at 530. Therefore, we will not address Taylor's argument that the district court erred in calculating his

** In *Pineiro,* this court held that *Blakely* does not apply to the federal Sentencing Guidelines. *Id.*

sentence under the Guidelines in view of *Blakely.*

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under